# ASK LLP
## ATTORNEYS AT LAW

2600 Eagan Woods Dr, Suite 400
St. Paul, MN 55121
651-406-9665

60 East 42nd Street, 46th Floor
New York, NY 10165
212-267-7342

| | |
|---|---|
| Defendant: | **Clipper Corporation** |
| Bankruptcy Case: | **Bed Bath & Beyond Inc.** |
| Preference Period: | **Jan 23, 2023 - Apr 23, 2023** |

## Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 831993 | 12/8/2022 | $73.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 832266 | 12/9/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 831907 | 12/8/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 831953 | 12/8/2022 | $75.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 831955 | 12/8/2022 | $75.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 831958 | 12/8/2022 | $38.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 831959 | 12/8/2022 | $28.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 831963 | 12/8/2022 | $245.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 831974 | 12/8/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 831975 | 12/8/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 831976 | 12/8/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 831978 | 12/8/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 831890 | 12/8/2022 | $755.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 831992 | 12/8/2022 | $73.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 831885 | 12/8/2022 | $80.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 831994 | 12/8/2022 | $73.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 831997 | 12/8/2022 | $73.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 832017 | 12/8/2022 | $205.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 832205 | 12/8/2022 | $175.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 832232 | 12/8/2022 | $33.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 832236 | 12/8/2022 | $205.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 832255 | 12/9/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 832256 | 12/9/2022 | $25.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 832258 | 12/9/2022 | $105.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 832259 | 12/9/2022 | $105.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 829532 | 12/4/2022 | $75.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 831991 | 12/8/2022 | $73.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 831808 | 12/8/2022 | $105.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 831788 | 12/8/2022 | $105.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 831790 | 12/8/2022 | $105.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 831791 | 12/8/2022 | $105.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 831792 | 12/8/2022 | $105.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 831793 | 12/8/2022 | $105.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 831794 | 12/8/2022 | $105.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 831795 | 12/8/2022 | $105.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 831796 | 12/8/2022 | $105.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 831797 | 12/8/2022 | $105.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 831798 | 12/8/2022 | $105.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 831799 | 12/8/2022 | $105.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 831891 | 12/8/2022 | $155.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 831807 | 12/8/2022 | $105.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 832267 | 12/9/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 831809 | 12/9/2022 | $105.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 831811 | 12/8/2022 | $210.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 831817 | 12/8/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 831818 | 12/8/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 831819 | 12/8/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 831866 | 12/8/2022 | $132.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 831867 | 12/8/2022 | $90.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 831868 | 12/8/2022 | $65.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 831873 | 12/8/2022 | $365.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 831879 | 12/8/2022 | $130.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 831884 | 12/8/2022 | $80.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 831806 | 12/8/2022 | $105.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 832557 | 12/9/2022 | $80.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 832265 | 12/9/2022 | $73.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 832422 | 12/9/2022 | $90.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 832429 | 12/9/2022 | $105.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 832454 | 12/9/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 832473 | 12/9/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 832483 | 12/9/2022 | $41.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 832491 | 12/9/2022 | $73.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 832492 | 12/9/2022 | $73.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 832493 | 12/9/2022 | $28.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 832499 | 12/9/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 832500 | 12/9/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 832420 | 12/9/2022 | $90.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 832556 | 12/9/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 832410 | 12/9/2022 | $45.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 832558 | 12/8/2022 | $80.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 832559 | 12/9/2022 | $80.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 832560 | 12/9/2022 | $80.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 832572 | 12/9/2022 | $73.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 832574 | 12/9/2022 | $73.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 832581 | 12/9/2022 | $365.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 832583 | 12/9/2022 | $365.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 832595 | 12/9/2022 | $105.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 832596 | 12/9/2022 | $105.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 832597 | 12/9/2022 | $105.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 832598 | 12/9/2022 | $105.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 832555 | 12/9/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 832302 | 12/9/2022 | $305.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 832269 | 12/9/2022 | $90.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 832272 | 12/9/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 832275 | 12/9/2022 | $33.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 832277 | 12/9/2022 | $75.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 832283 | 12/9/2022 | $105.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 832284 | 12/9/2022 | $105.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 832285 | 12/9/2022 | $105.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 832286 | 12/9/2022 | $105.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 832287 | 12/9/2022 | $105.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 832288 | 12/9/2022 | $105.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 832293 | 12/9/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 832421 | 12/9/2022 | $90.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 832300 | 12/9/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 831768 | 12/8/2022 | $73.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 832318 | 12/9/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 832321 | 12/9/2022 | $135.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 832334 | 12/9/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 832335 | 12/9/2022 | $185.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 832336 | 12/9/2022 | $69.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 832338 | 12/9/2022 | $136.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 832341 | 12/9/2022 | $73.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 832343 | 12/9/2022 | $52.50 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 832346 | 12/9/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 832364 | 12/9/2022 | $365.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 832390 | 12/9/2022 | $485.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 832299 | 12/9/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 829688 | 12/4/2022 | $395.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 831787 | 12/8/2022 | $210.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 829606 | 12/4/2022 | $365.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 829607 | 12/4/2022 | $365.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 829625 | 12/4/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 829635 | 12/4/2022 | $490.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 829636 | 12/4/2022 | $75.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 829638 | 12/4/2022 | $75.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 829639 | 12/4/2022 | $75.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 829640 | 12/4/2022 | $75.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 829648 | 12/4/2022 | $14.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 829649 | 12/4/2022 | $80.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 829604 | 12/4/2022 | $365.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 829687 | 12/4/2022 | $395.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 829603 | 12/4/2022 | $365.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 829689 | 12/4/2022 | $395.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 829692 | 12/4/2022 | $395.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 829693 | 12/4/2022 | $395.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 829694 | 12/4/2022 | $395.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 829856 | 12/6/2022 | $365.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 830025 | 12/6/2022 | $155.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 830053 | 12/6/2022 | $85.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 830065 | 12/6/2022 | $41.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 830066 | 12/6/2022 | $41.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 830084 | 12/6/2022 | $105.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 830172 | 12/6/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 829686 | 12/4/2022 | $395.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 829577 | 12/4/2022 | $170.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 827739 | 12/2/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 829543 | 12/4/2022 | $115.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 829544 | 12/4/2022 | $115.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 829545 | 12/4/2022 | $210.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 829546 | 12/4/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 829547 | 12/4/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 829553 | 12/4/2022 | $73.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 829557 | 12/4/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 829558 | 12/4/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 829562 | 12/4/2022 | $395.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 829565 | 12/4/2022 | $395.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 829605 | 12/4/2022 | $365.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 829574 | 12/4/2022 | $80.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 830201 | 12/6/2022 | $80.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 829579 | 12/4/2022 | $170.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 829581 | 12/4/2022 | $170.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 829582 | 12/4/2022 | $170.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 829584 | 12/4/2022 | $170.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 829585 | 12/4/2022 | $170.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 829587 | 12/4/2022 | $170.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 829595 | 12/4/2022 | $75.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 829598 | 12/4/2022 | $875.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 829600 | 12/4/2022 | $365.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 829601 | 12/4/2022 | $365.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 829602 | 12/4/2022 | $365.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 829571 | 12/4/2022 | $150.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 831410 | 12/7/2022 | $75.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 831320 | 12/7/2022 | $90.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 831322 | 12/7/2022 | $73.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 831324 | 12/7/2022 | $73.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 831336 | 12/7/2022 | $95.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 831342 | 12/7/2022 | $115.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 831343 | 12/7/2022 | $33.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 831345 | 12/7/2022 | $33.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 831346 | 12/7/2022 | $33.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 831347 | 12/7/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 831375 | 12/7/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 831387 | 12/7/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 830175 | 12/6/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 831390 | 12/7/2022 | $105.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 831291 | 12/7/2022 | $231.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 831413 | 12/7/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 831424 | 12/7/2022 | $180.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 831425 | 12/7/2022 | $80.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 831440 | 12/7/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 831457 | 12/7/2022 | $105.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 831663 | 12/7/2022 | $130.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 831685 | 12/7/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 831699 | 12/8/2022 | $135.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 831727 | 12/8/2022 | $305.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 831731 | 12/8/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 832601 | 12/9/2022 | $105.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 831388 | 12/7/2022 | $80.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 831275 | 12/7/2022 | $105.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 831770 | 12/8/2022 | $160.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 830259 | 12/6/2022 | $73.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 830949 | 12/6/2022 | $105.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 831013 | 12/6/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 831041 | 12/7/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 831042 | 12/7/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 831043 | 12/7/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 831045 | 12/7/2022 | $105.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 831046 | 12/7/2022 | $106.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 831168 | 12/7/2022 | $395.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 831244 | 12/7/2022 | $755.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 831301 | 12/7/2022 | $80.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 831274 | 12/7/2022 | $105.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 831292 | 12/7/2022 | $105.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 831276 | 12/8/2022 | $105.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 831277 | 12/7/2022 | $105.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 831278 | 12/7/2022 | $105.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 831280 | 12/7/2022 | $105.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 831281 | 12/7/2022 | $105.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 831282 | 12/7/2022 | $105.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 831283 | 12/7/2022 | $105.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 831284 | 12/7/2022 | $105.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 831285 | 12/7/2022 | $105.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 831286 | 12/7/2022 | $105.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 831287 | 12/7/2022 | $105.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 830200 | 12/6/2022 | $80.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 831273 | 12/7/2022 | $105.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 833940 | 12/13/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 833609 | 12/13/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 833823 | 12/13/2022 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 833870 | 12/13/2022 | $73.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 833871 | 12/13/2022 | $73.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 833875 | 12/13/2022 | $75.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 833878 | 12/13/2022 | $75.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 833879 | 12/13/2022 | $75.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 833885 | 12/13/2022 | $75.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 833888 | 12/13/2022 | $75.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 833900 | 12/13/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 833926 | 12/13/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 833804 | 12/13/2022 | $95.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 833928 | 12/13/2022 | $135.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 833803 | 12/13/2022 | $95.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 833957 | 12/13/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 833959 | 12/13/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 833966 | 12/13/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 833967 | 12/13/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 833983 | 12/13/2022 | $105.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 833984 | 12/13/2022 | $105.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 833985 | 12/13/2022 | $105.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 833988 | 12/13/2022 | $95.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 833996 | 12/13/2022 | $41.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 834001 | 12/13/2022 | $41.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 834005 | 12/13/2022 | $41.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 833927 | 12/13/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 833749 | 12/13/2022 | $305.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 832599 | 12/9/2022 | $105.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 833611 | 12/13/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 833614 | 12/13/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 833615 | 12/13/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 833616 | 12/13/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 833633 | 12/13/2022 | $73.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 833634 | 12/13/2022 | $73.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 833638 | 12/13/2022 | $105.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 833668 | 12/13/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 833669 | 12/13/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 833675 | 12/13/2022 | $130.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 833807 | 12/13/2022 | $365.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 833680 | 12/13/2022 | $130.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 834022 | 12/13/2022 | $105.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 833750 | 12/13/2022 | $305.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 833751 | 12/13/2022 | $305.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 833752 | 12/13/2022 | $305.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 833753 | 12/13/2022 | $305.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 833754 | 12/13/2022 | $305.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 833768 | 12/13/2022 | $155.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 833794 | 12/13/2022 | $80.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 833795 | 12/13/2022 | $80.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 833796 | 12/13/2022 | $80.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 833797 | 12/13/2022 | $80.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 833798 | 12/13/2022 | $80.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 833678 | 12/13/2022 | $130.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 834700 | 12/13/2022 | $73.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 834064 | 12/13/2022 | $73.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 834672 | 12/13/2022 | $73.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 834677 | 12/13/2022 | $155.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 834678 | 12/13/2022 | $155.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 834679 | 12/13/2022 | $155.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 834680 | 12/13/2022 | $75.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 834681 | 12/13/2022 | $75.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 834693 | 12/13/2022 | $73.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 834694 | 12/13/2022 | $73.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 834696 | 12/13/2022 | $73.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 834697 | 12/13/2022 | $73.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 834009 | 12/13/2022 | $90.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 834699 | 12/13/2022 | $73.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 834057 | 12/13/2022 | $73.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 834701 | 12/13/2022 | $73.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 834702 | 12/13/2022 | $73.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 834703 | 12/13/2022 | $73.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 834704 | 12/13/2022 | $73.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 834708 | 12/13/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 834711 | 12/13/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 834712 | 12/13/2022 | $50.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 834716 | 12/13/2022 | $80.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 834717 | 12/13/2022 | $80.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 834719 | 12/13/2022 | $80.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 834722 | 12/13/2022 | $38.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 834698 | 12/13/2022 | $73.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 834036 | 12/13/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 833608 | 12/13/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 834023 | 12/13/2022 | $80.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 834024 | 12/13/2022 | $80.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 834026 | 12/13/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 834027 | 12/13/2022 | $75.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 834028 | 12/13/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 834029 | 12/13/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 834030 | 12/13/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 834031 | 12/13/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 834032 | 12/13/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 834033 | 12/13/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 834063 | 12/13/2022 | $73.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 834035 | 12/13/2022 | $73.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 834062 | 12/13/2022 | $73.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 834039 | 12/13/2022 | $73.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 834041 | 12/13/2022 | $73.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 834042 | 12/13/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 834048 | 12/13/2022 | $73.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 834049 | 12/13/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 834051 | 12/13/2022 | $73.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 834052 | 12/13/2022 | $73.50 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 834053 | 12/13/2022 | $73.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 834054 | 12/13/2022 | $73.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 834055 | 12/13/2022 | $73.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 834056 | 12/13/2022 | $73.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 834010 | 12/13/2022 | $90.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 834034 | 12/13/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 833015 | 12/10/2022 | $90.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 833610 | 12/13/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 832973 | 12/10/2022 | $33.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 832974 | 12/10/2022 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 832975 | 12/10/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 832979 | 12/10/2022 | $105.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 832983 | 12/10/2022 | $135.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 832984 | 12/10/2022 | $135.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 832985 | 12/10/2022 | $135.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 832988 | 12/10/2022 | $755.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 832989 | 12/10/2022 | $155.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 832990 | 12/10/2022 | $155.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 832967 | 12/10/2022 | $245.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 833002 | 12/10/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 832966 | 12/10/2022 | $245.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 833016 | 12/10/2022 | $90.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 833031 | 12/10/2022 | $205.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 833048 | 12/10/2022 | $105.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 833049 | 12/10/2022 | $105.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 833050 | 12/10/2022 | $105.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 833051 | 12/10/2022 | $105.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 833054 | 12/10/2022 | $80.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 833060 | 12/10/2022 | $105.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 833061 | 12/10/2022 | $105.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 833062 | 12/10/2022 | $105.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 833063 | 12/10/2022 | $105.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 833001 | 12/10/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 832918 | 12/10/2022 | $45.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 829509 | 12/4/2022 | $130.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 832602 | 12/9/2022 | $80.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 832603 | 12/9/2022 | $80.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 832605 | 12/9/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 832615 | 12/9/2022 | $155.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 832616 | 12/9/2022 | $155.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 832617 | 12/9/2022 | $155.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 832824 | 12/9/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 832860 | 12/9/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 832861 | 12/9/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 832863 | 12/9/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 832970 | 12/10/2022 | $130.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 832896 | 12/9/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 833110 | 12/10/2022 | $130.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 832921 | 12/10/2022 | $33.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 832924 | 12/10/2022 | $90.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 832926 | 12/10/2022 | $33.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 832927 | 12/10/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 832928 | 12/10/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 832929 | 12/10/2022 | $65.00 |

Clipper Corporation (2277063)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 14, 2024

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 832930 | 12/10/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 832945 | 12/10/2022 | $95.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 832946 | 12/10/2022 | $95.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 832962 | 12/10/2022 | $73.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 832965 | 12/10/2022 | $185.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 832867 | 12/9/2022 | $245.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 833565 | 12/13/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 833457 | 12/13/2022 | $135.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 833458 | 12/13/2022 | $135.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 833482 | 12/13/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 833510 | 12/13/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 833512 | 12/13/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 833513 | 12/13/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 833515 | 12/13/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 833516 | 12/13/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 833530 | 12/13/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 833531 | 12/13/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 833533 | 12/13/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 833083 | 12/10/2022 | $75.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 833564 | 12/13/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 833409 | 12/13/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 833566 | 12/13/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 833567 | 12/13/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 833569 | 12/13/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 833575 | 12/13/2022 | $130.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 833580 | 12/13/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 833581 | 12/13/2022 | $65.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 833582 | 12/13/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 833583 | 12/13/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 833584 | 12/13/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 833598 | 12/13/2022 | $75.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 833607 | 12/13/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 833563 | 12/13/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 833372 | 12/10/2022 | $155.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 832600 | 12/9/2022 | $105.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 833113 | 12/10/2022 | $170.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 833340 | 12/10/2022 | $73.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 833341 | 12/10/2022 | $73.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 833345 | 12/10/2022 | $80.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 833349 | 12/10/2022 | $75.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 833350 | 12/10/2022 | $75.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 833354 | 12/10/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 833364 | 12/10/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 833365 | 12/10/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 833366 | 12/10/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 833427 | 12/13/2022 | $80.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 833368 | 12/10/2022 | $155.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 833426 | 12/13/2022 | $80.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 833376 | 12/10/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 833377 | 12/10/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 833378 | 12/10/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 833389 | 12/10/2022 | $150.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 833390 | 12/10/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 833393 | 12/10/2022 | $80.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 833394 | 12/10/2022 | $110.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 833398 | 12/13/2022 | $41.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 833399 | 12/13/2022 | $33.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 833402 | 12/13/2022 | $80.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 833408 | 12/13/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 833100 | 12/10/2022 | $75.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 833367 | 12/10/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 828008 | 12/2/2022 | $105.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 828020 | 12/2/2022 | $105.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 827980 | 12/2/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 827982 | 12/2/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 827985 | 12/2/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 827988 | 12/2/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 827989 | 12/2/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 827990 | 12/2/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 828001 | 12/2/2022 | $105.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 828002 | 12/2/2022 | $105.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 828003 | 12/2/2022 | $105.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 828004 | 12/2/2022 | $105.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 827977 | 12/2/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 828007 | 12/2/2022 | $105.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 827976 | 12/2/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 828009 | 12/2/2022 | $105.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 828010 | 12/2/2022 | $105.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 828011 | 12/2/2022 | $105.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 828012 | 12/2/2022 | $105.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 828013 | 12/2/2022 | $105.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 828014 | 12/2/2022 | $105.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 828015 | 12/2/2022 | $105.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 828016 | 12/2/2022 | $105.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 828017 | 12/2/2022 | $105.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 828018 | 12/2/2022 | $105.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 829542 | 12/4/2022 | $115.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 828006 | 12/2/2022 | $105.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 827964 | 12/2/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 827948 | 12/2/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 827949 | 12/2/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 827953 | 12/2/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 827954 | 12/2/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 827955 | 12/2/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 827956 | 12/2/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 827957 | 12/2/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 827958 | 12/2/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 827959 | 12/2/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 827960 | 12/2/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 827961 | 12/2/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 827979 | 12/2/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 827963 | 12/2/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 828022 | 12/2/2022 | $105.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 827965 | 12/2/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 827966 | 12/2/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 827967 | 12/2/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 827968 | 12/2/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 827969 | 12/2/2022 | $65.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 827970 | 12/2/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 827971 | 12/2/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 827972 | 12/2/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 827973 | 12/2/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 827974 | 12/2/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 827975 | 12/2/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 827962 | 12/2/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 828099 | 12/2/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 828019 | 12/2/2022 | $105.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 828059 | 12/2/2022 | $105.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 828063 | 12/2/2022 | $755.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 828066 | 12/2/2022 | $755.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 828067 | 12/2/2022 | $755.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 828068 | 12/2/2022 | $755.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 828090 | 12/2/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 828091 | 12/2/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 828092 | 12/2/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 828094 | 12/2/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 828095 | 12/2/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 828057 | 12/2/2022 | $105.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 828098 | 12/2/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 828056 | 12/2/2022 | $105.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 828100 | 12/2/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 828101 | 12/2/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 828102 | 12/2/2022 | $395.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 828103 | 12/2/2022 | $395.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 828104 | 12/2/2022 | $395.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 828105 | 12/2/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 828107 | 12/2/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 828108 | 12/2/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 828109 | 12/2/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 828110 | 12/2/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 828111 | 12/2/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 828097 | 12/2/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 828039 | 12/2/2022 | $105.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 828023 | 12/2/2022 | $105.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 828024 | 12/2/2022 | $105.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 828025 | 12/2/2022 | $105.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 828026 | 12/2/2022 | $105.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 828028 | 12/2/2022 | $105.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 828029 | 12/2/2022 | $105.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 828030 | 12/2/2022 | $105.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 828033 | 12/2/2022 | $105.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 828034 | 12/2/2022 | $105.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 828035 | 12/2/2022 | $105.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 828036 | 12/2/2022 | $105.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 828058 | 12/2/2022 | $105.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 828038 | 12/2/2022 | $105.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 827945 | 12/2/2022 | $105.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 828042 | 12/2/2022 | $105.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 828046 | 12/2/2022 | $105.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 828047 | 12/2/2022 | $105.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 828048 | 12/2/2022 | $105.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 828049 | 12/2/2022 | $105.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 828050 | 12/2/2022 | $105.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 828051 | 12/2/2022 | $105.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 828052 | 12/2/2022 | $105.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 828053 | 12/2/2022 | $105.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 828054 | 12/2/2022 | $105.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 828055 | 12/2/2022 | $105.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 828037 | 12/2/2022 | $105.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 827795 | 12/2/2022 | $365.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 827947 | 12/2/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 827783 | 12/2/2022 | $365.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 827784 | 12/2/2022 | $365.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 827785 | 12/2/2022 | $365.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 827786 | 12/2/2022 | $365.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 827787 | 12/2/2022 | $365.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 827788 | 12/2/2022 | $365.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 827789 | 12/2/2022 | $365.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 827790 | 12/2/2022 | $365.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 827791 | 12/2/2022 | $365.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 827792 | 12/2/2022 | $365.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 827781 | 12/2/2022 | $365.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 827794 | 12/2/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 827780 | 12/2/2022 | $365.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 827796 | 12/2/2022 | $365.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 827797 | 12/2/2022 | $33.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 827798 | 12/2/2022 | $80.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 827799 | 12/2/2022 | $755.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 827800 | 12/2/2022 | $73.50 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 827801 | 12/2/2022 | $80.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 827802 | 12/2/2022 | $80.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 827803 | 12/2/2022 | $755.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 827866 | 12/2/2022 | $80.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 827870 | 12/2/2022 | $80.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 827871 | 12/2/2022 | $80.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 827793 | 12/2/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 827767 | 12/2/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 827740 | 12/2/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 827741 | 12/2/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 827742 | 12/2/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 827743 | 12/2/2022 | $205.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 827744 | 12/2/2022 | $205.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 827745 | 12/2/2022 | $205.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 827746 | 12/2/2022 | $205.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 827747 | 12/2/2022 | $205.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 827748 | 12/2/2022 | $205.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 827749 | 12/2/2022 | $205.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 827750 | 12/2/2022 | $205.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 827782 | 12/2/2022 | $365.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 827766 | 12/2/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 827874 | 12/2/2022 | $80.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 827768 | 12/2/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 827770 | 12/2/2022 | $75.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 827771 | 12/2/2022 | $75.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 827772 | 12/2/2022 | $75.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 827773 | 12/2/2022 | $365.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 827774 | 12/2/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 827775 | 12/2/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 827776 | 12/2/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 827777 | 12/2/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 827778 | 12/2/2022 | $365.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 827779 | 12/2/2022 | $365.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 827765 | 12/2/2022 | $130.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 827934 | 12/2/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 827921 | 12/2/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 827922 | 12/2/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 827923 | 12/2/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 827924 | 12/2/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 827925 | 12/2/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 827926 | 12/2/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 827927 | 12/2/2022 | $155.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 827928 | 12/2/2022 | $155.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 827929 | 12/2/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 827930 | 12/2/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 827931 | 12/2/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 827872 | 12/2/2022 | $80.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 827933 | 12/2/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 827918 | 12/2/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 827935 | 12/2/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 827936 | 12/2/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 827937 | 12/2/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 827938 | 12/2/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 827939 | 12/2/2022 | $65.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 827940 | 12/2/2022 | $105.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 827941 | 12/2/2022 | $105.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 827942 | 12/2/2022 | $105.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 827943 | 12/2/2022 | $105.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 827944 | 12/2/2022 | $105.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 828114 | 12/2/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 827932 | 12/2/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 827906 | 12/2/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 827946 | 12/2/2022 | $105.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 827890 | 12/2/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 827891 | 12/2/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 827892 | 12/2/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 827893 | 12/2/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 827894 | 12/2/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 827896 | 12/2/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 827899 | 12/2/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 827900 | 12/2/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 827901 | 12/2/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 827902 | 12/2/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 827920 | 12/2/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 827905 | 12/2/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 827919 | 12/2/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 827907 | 12/2/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 827908 | 12/2/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 827909 | 12/2/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 827910 | 12/2/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 827911 | 12/2/2022 | $65.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 827912 | 12/2/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 827913 | 12/2/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 827914 | 12/2/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 827915 | 12/2/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 827916 | 12/2/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 827917 | 12/2/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 827873 | 12/2/2022 | $80.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 827904 | 12/2/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 829048 | 12/3/2022 | $365.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 828394 | 12/3/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 828888 | 12/3/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 828923 | 12/3/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 828924 | 12/3/2022 | $80.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 828925 | 12/3/2022 | $155.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 828939 | 12/3/2022 | $130.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 828942 | 12/3/2022 | $863.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 828945 | 12/3/2022 | $115.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 828948 | 12/3/2022 | $33.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 828950 | 12/3/2022 | $33.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 828983 | 12/2/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 828885 | 12/3/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 829047 | 12/3/2022 | $365.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 828880 | 12/3/2022 | $755.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 829049 | 12/3/2022 | $365.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 829050 | 12/3/2022 | $365.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 829051 | 12/3/2022 | $365.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 829052 | 12/3/2022 | $55.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 829053 | 12/3/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 829054 | 12/3/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 829055 | 12/3/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 829078 | 12/3/2022 | $180.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 829079 | 12/3/2022 | $180.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 829081 | 12/3/2022 | $205.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 829083 | 12/3/2022 | $205.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 828987 | 12/3/2022 | $580.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 828789 | 12/2/2022 | $155.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 828112 | 12/2/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 828396 | 12/2/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 828397 | 12/2/2022 | $80.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 828398 | 12/2/2022 | $80.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 828399 | 12/2/2022 | $80.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 828400 | 12/2/2022 | $80.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 828775 | 12/2/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 828776 | 12/2/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 828777 | 12/2/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 828785 | 12/2/2022 | $904.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 828786 | 12/2/2022 | $395.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 828887 | 12/3/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 828788 | 12/2/2022 | $105.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 829086 | 12/3/2022 | $205.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 828853 | 12/3/2022 | $90.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 828854 | 12/3/2022 | $90.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 828855 | 12/3/2022 | $135.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 828856 | 12/3/2022 | $135.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 828857 | 12/3/2022 | $135.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 828858 | 12/3/2022 | $135.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 828859 | 12/3/2022 | $130.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 828860 | 12/3/2022 | $130.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 828862 | 12/3/2022 | $130.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 828873 | 12/3/2022 | $41.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 828879 | 12/3/2022 | $910.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 828787 | 12/2/2022 | $68.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 829425 | 12/4/2022 | $80.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 829407 | 12/4/2022 | $80.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 829410 | 12/4/2022 | $100.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 829411 | 12/4/2022 | $100.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 829412 | 12/4/2022 | $80.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 829414 | 12/4/2022 | $105.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 829415 | 12/4/2022 | $105.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 829416 | 12/4/2022 | $105.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 829419 | 12/4/2022 | $80.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 829420 | 12/4/2022 | $80.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 829421 | 12/4/2022 | $80.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 829422 | 12/4/2022 | $80.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 829084 | 12/3/2022 | $205.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 829424 | 12/4/2022 | $80.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 829398 | 12/4/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 829427 | 12/4/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 829449 | 12/4/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 829450 | 12/4/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 829451 | 12/4/2022 | $25.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 829455 | 12/4/2022 | $195.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 829456 | 12/4/2022 | $130.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 829457 | 12/4/2022 | $130.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 829458 | 12/4/2022 | $130.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 829461 | 12/4/2022 | $90.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 829505 | 12/4/2022 | $395.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 829508 | 12/4/2022 | $130.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 829423 | 12/4/2022 | $80.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 829171 | 12/3/2022 | $135.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 828393 | 12/2/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 829087 | 12/3/2022 | $410.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 829089 | 12/3/2022 | $205.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 829091 | 12/3/2022 | $205.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 829101 | 12/3/2022 | $420.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 829110 | 12/3/2022 | $130.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 829111 | 12/3/2022 | $130.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 829112 | 12/3/2022 | $130.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 829132 | 12/3/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 829133 | 12/3/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 829134 | 12/3/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 829403 | 12/4/2022 | $73.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 829170 | 12/3/2022 | $135.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 829399 | 12/4/2022 | $130.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 829172 | 12/3/2022 | $135.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 829173 | 12/3/2022 | $135.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 829174 | 12/3/2022 | $135.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 829175 | 12/3/2022 | $135.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 829176 | 12/3/2022 | $135.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 829177 | 12/3/2022 | $270.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 829178 | 12/3/2022 | $135.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 829394 | 12/4/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 829395 | 12/4/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 829396 | 12/4/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 829397 | 12/4/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 829085 | 12/3/2022 | $205.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 829169 | 12/3/2022 | $135.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 828214 | 12/2/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 828395 | 12/2/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 828196 | 12/2/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 828197 | 12/2/2022 | $365.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 828198 | 12/2/2022 | $365.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 828200 | 12/2/2022 | $365.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 828202 | 12/2/2022 | $115.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 828203 | 12/2/2022 | $115.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 828205 | 12/2/2022 | $205.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 828206 | 12/2/2022 | $205.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 828207 | 12/2/2022 | $205.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 828208 | 12/2/2022 | $205.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 828194 | 12/2/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 828213 | 12/2/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 828192 | 12/2/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 828215 | 12/2/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 828217 | 12/2/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 828263 | 12/2/2022 | $132.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 828265 | 12/2/2022 | $215.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 828270 | 12/2/2022 | $755.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 828271 | 12/2/2022 | $755.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 828272 | 12/2/2022 | $755.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 828274 | 12/2/2022 | $105.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 828275 | 12/2/2022 | $105.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 828278 | 12/2/2022 | $14.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 828279 | 12/2/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 828212 | 12/2/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 828150 | 12/2/2022 | $105.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 834740 | 12/13/2022 | $33.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 828123 | 12/2/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 828139 | 12/2/2022 | $105.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 828140 | 12/2/2022 | $105.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 828141 | 12/2/2022 | $105.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 828142 | 12/2/2022 | $105.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 828143 | 12/2/2022 | $105.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 828144 | 12/2/2022 | $105.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 828145 | 12/2/2022 | $105.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 828146 | 12/2/2022 | $105.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 828147 | 12/2/2022 | $105.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 828195 | 12/2/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 828149 | 12/2/2022 | $105.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 828282 | 12/2/2022 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 828151 | 12/2/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 828152 | 12/2/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 828153 | 12/2/2022 | $55.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 828154 | 12/2/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 828155 | 12/2/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 828174 | 12/2/2022 | $135.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 828175 | 12/2/2022 | $135.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 828176 | 12/2/2022 | $135.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 828177 | 12/2/2022 | $135.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 828178 | 12/2/2022 | $135.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 828187 | 12/2/2022 | $75.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 828148 | 12/2/2022 | $105.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 828356 | 12/2/2022 | $75.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 828340 | 12/2/2022 | $14.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 828341 | 12/2/2022 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 828342 | 12/2/2022 | $205.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 828343 | 12/2/2022 | $205.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 828344 | 12/2/2022 | $33.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 828348 | 12/2/2022 | $75.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 828349 | 12/2/2022 | $75.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 828350 | 12/2/2022 | $75.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 828351 | 12/2/2022 | $75.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 828352 | 12/2/2022 | $75.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 828353 | 12/2/2022 | $75.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 828280 | 12/2/2022 | $115.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 828355 | 12/2/2022 | $75.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 828312 | 12/2/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 828357 | 12/2/2022 | $75.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 828358 | 12/2/2022 | $75.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 828359 | 12/2/2022 | $75.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 828367 | 12/2/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 828368 | 12/2/2022 | $210.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 828369 | 12/2/2022 | $115.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 828370 | 12/2/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 828378 | 12/2/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 828379 | 12/2/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 828391 | 12/2/2022 | $73.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 828392 | 12/2/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 828354 | 12/2/2022 | $75.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 828299 | 12/2/2022 | $44.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 828113 | 12/2/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 828283 | 12/2/2022 | $170.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 828286 | 12/2/2022 | $220.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 828287 | 12/2/2022 | $140.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 828289 | 12/2/2022 | $75.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 828290 | 12/2/2022 | $75.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 828291 | 12/2/2022 | $75.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 828292 | 12/2/2022 | $75.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 828294 | 12/2/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 828295 | 12/2/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 828296 | 12/2/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 828314 | 12/2/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 828298 | 12/2/2022 | $105.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 828313 | 12/2/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 828300 | 12/2/2022 | $44.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 828301 | 12/2/2022 | $240.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 828303 | 12/2/2022 | $55.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 828304 | 12/2/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 828305 | 12/2/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 828306 | 12/2/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 828307 | 12/2/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 828308 | 12/2/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 828309 | 12/2/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 828310 | 12/2/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 828311 | 12/2/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 828281 | 12/2/2022 | $155.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 828297 | 12/2/2022 | $135.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823325 | $39,281.76 | 4/6/2023 | 851372 | 3/14/2023 | $195.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823325 | $39,281.76 | 4/6/2023 | 851647 | 3/15/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823325 | $39,281.76 | 4/6/2023 | 851285 | 3/14/2023 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823325 | $39,281.76 | 4/6/2023 | 851286 | 3/14/2023 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823325 | $39,281.76 | 4/6/2023 | 851290 | 3/14/2023 | $175.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823325 | $39,281.76 | 4/6/2023 | 851291 | 3/14/2023 | $365.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823325 | $39,281.76 | 4/6/2023 | 851299 | 3/14/2023 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823325 | $39,281.76 | 4/6/2023 | 851303 | 3/14/2023 | $130.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823325 | $39,281.76 | 4/6/2023 | 851309 | 3/14/2023 | $395.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823325 | $39,281.76 | 4/6/2023 | 851314 | 3/14/2023 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823325 | $39,281.76 | 4/6/2023 | 851324 | 3/14/2023 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823325 | $39,281.76 | 4/6/2023 | 851327 | 3/14/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823325 | $39,281.76 | 4/6/2023 | 851281 | 3/14/2023 | $41.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823325 | $39,281.76 | 4/6/2023 | 851349 | 3/14/2023 | $80.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823325 | $39,281.76 | 4/6/2023 | 851263 | 3/14/2023 | $755.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823325 | $39,281.76 | 4/6/2023 | 851373 | 3/14/2023 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823325 | $39,281.76 | 4/6/2023 | 851387 | 3/14/2023 | $195.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823325 | $39,281.76 | 4/6/2023 | 851393 | 3/14/2023 | $395.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823325 | $39,281.76 | 4/6/2023 | 851394 | 3/14/2023 | $90.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823325 | $39,281.76 | 4/6/2023 | 851412 | 3/14/2023 | $395.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823325 | $39,281.76 | 4/6/2023 | 851420 | 3/14/2023 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823325 | $39,281.76 | 4/6/2023 | 851421 | 3/14/2023 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823325 | $39,281.76 | 4/6/2023 | 851427 | 3/14/2023 | $90.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823325 | $39,281.76 | 4/6/2023 | 851429 | 3/14/2023 | $185.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823325 | $39,281.76 | 4/6/2023 | 851430 | 3/14/2023 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 834723 | 12/13/2022 | $185.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823325 | $39,281.76 | 4/6/2023 | 851343 | 3/14/2023 | $80.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823325 | $39,281.76 | 4/6/2023 | 850965 | 3/10/2023 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823325 | $39,281.76 | 4/6/2023 | 850713 | 3/8/2023 | $395.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823325 | $39,281.76 | 4/6/2023 | 850719 | 3/8/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823325 | $39,281.76 | 4/6/2023 | 850728 | 3/8/2023 | $75.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823325 | $39,281.76 | 4/6/2023 | 850729 | 3/8/2023 | $90.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823325 | $39,281.76 | 4/6/2023 | 850740 | 3/8/2023 | $75.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823325 | $39,281.76 | 4/6/2023 | 850747 | 3/8/2023 | $41.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823325 | $39,281.76 | 4/6/2023 | 850798 | 3/9/2023 | $33.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823325 | $39,281.76 | 4/6/2023 | 850829 | 3/9/2023 | $90.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823325 | $39,281.76 | 4/6/2023 | 850862 | 3/9/2023 | $405.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823325 | $39,281.76 | 4/6/2023 | 850896 | 3/10/2023 | $68.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823325 | $39,281.76 | 4/6/2023 | 850912 | 3/10/2023 | $305.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823325 | $39,281.76 | 4/6/2023 | 851283 | 3/14/2023 | $755.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823325 | $39,281.76 | 4/6/2023 | 850930 | 3/10/2023 | $545.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823325 | $39,281.76 | 4/6/2023 | 851648 | 3/15/2023 | $485.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823325 | $39,281.76 | 4/6/2023 | 850966 | 3/10/2023 | $130.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823325 | $39,281.76 | 4/6/2023 | 850994 | 3/10/2023 | $480.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823325 | $39,281.76 | 4/6/2023 | 851059 | 3/11/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823325 | $39,281.76 | 4/6/2023 | 851079 | 3/11/2023 | $166.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823325 | $39,281.76 | 4/6/2023 | 851107 | 3/11/2023 | $170.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823325 | $39,281.76 | 4/6/2023 | 851111 | 3/11/2023 | $135.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823325 | $39,281.76 | 4/6/2023 | 851122 | 3/11/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823325 | $39,281.76 | 4/6/2023 | 851133 | 3/11/2023 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823325 | $39,281.76 | 4/6/2023 | 851147 | 3/11/2023 | $96.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823325 | $39,281.76 | 4/6/2023 | 851255 | 3/14/2023 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823325 | $39,281.76 | 4/6/2023 | 851261 | 3/14/2023 | $135.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823325 | $39,281.76 | 4/6/2023 | 850922 | 3/10/2023 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823325 | $39,281.76 | 4/6/2023 | 852318 | 3/21/2023 | $75.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823325 | $39,281.76 | 4/6/2023 | 851504 | 3/14/2023 | $73.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823325 | $39,281.76 | 4/6/2023 | 852153 | 3/18/2023 | $41.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823325 | $39,281.76 | 4/6/2023 | 852233 | 3/21/2023 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823325 | $39,281.76 | 4/6/2023 | 852245 | 3/21/2023 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823325 | $39,281.76 | 4/6/2023 | 852256 | 3/21/2023 | $135.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823325 | $39,281.76 | 4/6/2023 | 852262 | 3/21/2023 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823325 | $39,281.76 | 4/6/2023 | 852285 | 3/21/2023 | $41.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823325 | $39,281.76 | 4/6/2023 | 852299 | 3/21/2023 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823325 | $39,281.76 | 4/6/2023 | 852302 | 3/21/2023 | $75.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823325 | $39,281.76 | 4/6/2023 | 852307 | 3/21/2023 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823325 | $39,281.76 | 4/6/2023 | 852308 | 3/21/2023 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823325 | $39,281.76 | 4/6/2023 | 852062 | 3/17/2023 | $350.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823325 | $39,281.76 | 4/6/2023 | 852315 | 3/21/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823325 | $39,281.76 | 4/6/2023 | 852037 | 3/17/2023 | $305.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823325 | $39,281.76 | 4/6/2023 | 852323 | 3/21/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823325 | $39,281.76 | 4/6/2023 | 852368 | 3/21/2023 | $45.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823325 | $39,281.76 | 4/6/2023 | 852391 | 3/21/2023 | $75.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823325 | $39,281.76 | 4/6/2023 | 852397 | 3/21/2023 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823325 | $39,281.76 | 4/6/2023 | 852508 | 3/22/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823325 | $39,281.76 | 4/6/2023 | 852512 | 3/22/2023 | $485.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823325 | $39,281.76 | 4/6/2023 | 852519 | 3/22/2023 | $80.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823325 | $39,281.76 | 4/6/2023 | 852524 | 3/22/2023 | $755.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823325 | $39,281.76 | 4/6/2023 | 852543 | 3/22/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823325 | $39,281.76 | 4/6/2023 | 852550 | 3/22/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823325 | $39,281.76 | 4/6/2023 | 852551 | 3/22/2023 | $80.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823325 | $39,281.76 | 4/6/2023 | 852314 | 3/21/2023 | $130.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823325 | $39,281.76 | 4/6/2023 | 851892 | 3/16/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823325 | $39,281.76 | 4/6/2023 | 851660 | 3/15/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823325 | $39,281.76 | 4/6/2023 | 851661 | 3/15/2023 | $185.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823325 | $39,281.76 | 4/6/2023 | 851672 | 3/15/2023 | $80.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823325 | $39,281.76 | 4/6/2023 | 851673 | 3/15/2023 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823325 | $39,281.76 | 4/6/2023 | 851701 | 3/15/2023 | $41.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823325 | $39,281.76 | 4/6/2023 | 851702 | 3/15/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823325 | $39,281.76 | 4/6/2023 | 851703 | 3/15/2023 | $41.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823325 | $39,281.76 | 4/6/2023 | 851709 | 3/15/2023 | $41.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823325 | $39,281.76 | 4/6/2023 | 851710 | 3/15/2023 | $41.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823325 | $39,281.76 | 4/6/2023 | 851724 | 3/15/2023 | $110.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823325 | $39,281.76 | 4/6/2023 | 851733 | 3/15/2023 | $215.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823325 | $39,281.76 | 4/6/2023 | 852138 | 3/18/2023 | $73.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823325 | $39,281.76 | 4/6/2023 | 851871 | 3/16/2023 | $75.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823325 | $39,281.76 | 4/6/2023 | 850698 | 3/8/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823325 | $39,281.76 | 4/6/2023 | 851893 | 3/16/2023 | $180.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823325 | $39,281.76 | 4/6/2023 | 851913 | 3/16/2023 | $40.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823325 | $39,281.76 | 4/6/2023 | 851921 | 3/16/2023 | $245.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823325 | $39,281.76 | 4/6/2023 | 851930 | 3/16/2023 | $195.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823325 | $39,281.76 | 4/6/2023 | 851993 | 3/17/2023 | $365.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823325 | $39,281.76 | 4/6/2023 | 851994 | 3/17/2023 | $365.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823325 | $39,281.76 | 4/6/2023 | 851999 | 3/17/2023 | $41.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823325 | $39,281.76 | 4/6/2023 | 852002 | 3/17/2023 | $305.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823325 | $39,281.76 | 4/6/2023 | 852003 | 3/17/2023 | $41.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823325 | $39,281.76 | 4/6/2023 | 852013 | 3/17/2023 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823325 | $39,281.76 | 4/6/2023 | 852014 | 3/17/2023 | $75.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823325 | $39,281.76 | 4/6/2023 | 851863 | 3/16/2023 | $90.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 837856 | 12/20/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823325 | $39,281.76 | 4/6/2023 | 850712 | 3/8/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 837758 | 12/20/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 837759 | 12/20/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 837829 | 12/20/2022 | $75.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 837846 | 12/20/2022 | $33.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 837847 | 12/20/2022 | $33.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 837848 | 12/20/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 837850 | 12/20/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 837851 | 12/20/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 837852 | 12/20/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 837853 | 12/20/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 837420 | 12/17/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 837855 | 12/20/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 837416 | 12/17/2022 | $33.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 837857 | 12/20/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 837867 | 12/20/2022 | $95.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 837871 | 12/20/2022 | $73.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 837872 | 12/20/2022 | $73.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 837877 | 12/20/2022 | $41.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 837923 | 12/20/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 837928 | 12/20/2022 | $80.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 837929 | 12/20/2022 | $185.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 838004 | 12/20/2022 | $305.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 838005 | 12/20/2022 | $305.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 838405 | 12/20/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 837854 | 12/20/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 837382 | 12/17/2022 | $305.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 837338 | 12/17/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 837342 | 12/17/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 837344 | 12/17/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 837356 | 12/17/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 837357 | 12/17/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 837358 | 12/17/2022 | $145.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 837359 | 12/17/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 837360 | 12/17/2022 | $240.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 837362 | 12/17/2022 | $136.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 837363 | 12/17/2022 | $130.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 837368 | 12/17/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 837425 | 12/17/2022 | $33.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 837380 | 12/17/2022 | $135.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 838419 | 12/20/2022 | $755.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 837383 | 12/17/2022 | $135.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 837387 | 12/17/2022 | $755.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 837392 | 12/17/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 837394 | 12/17/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 837403 | 12/17/2022 | $135.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 837406 | 12/17/2022 | $135.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 837407 | 12/17/2022 | $135.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 837410 | 12/17/2022 | $305.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 837411 | 12/17/2022 | $135.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 837413 | 12/17/2022 | $135.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 837414 | 12/17/2022 | $305.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 837373 | 12/17/2022 | $80.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823325 | $39,281.76 | 4/6/2023 | 850559 | 3/7/2023 | $365.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823325 | $39,281.76 | 4/6/2023 | 850477 | 3/7/2023 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823325 | $39,281.76 | 4/6/2023 | 850478 | 3/7/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823325 | $39,281.76 | 4/6/2023 | 850484 | 3/7/2023 | $155.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823325 | $39,281.76 | 4/6/2023 | 850485 | 3/7/2023 | $305.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823325 | $39,281.76 | 4/6/2023 | 850496 | 3/7/2023 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823325 | $39,281.76 | 4/6/2023 | 850505 | 3/7/2023 | $185.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823325 | $39,281.76 | 4/6/2023 | 850507 | 3/7/2023 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823325 | $39,281.76 | 4/6/2023 | 850510 | 3/7/2023 | $105.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823325 | $39,281.76 | 4/6/2023 | 850513 | 3/7/2023 | $80.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823325 | $39,281.76 | 4/6/2023 | 850517 | 3/7/2023 | $755.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823325 | $39,281.76 | 4/6/2023 | 850518 | 3/7/2023 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 838408 | 12/20/2022 | $80.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823325 | $39,281.76 | 4/6/2023 | 850540 | 3/7/2023 | $90.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823325 | $39,281.76 | 4/6/2023 | 850445 | 3/7/2023 | $41.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823325 | $39,281.76 | 4/6/2023 | 850560 | 3/7/2023 | $41.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823325 | $39,281.76 | 4/6/2023 | 850561 | 3/7/2023 | $90.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823325 | $39,281.76 | 4/6/2023 | 850562 | 3/7/2023 | $75.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823325 | $39,281.76 | 4/6/2023 | 850563 | 3/7/2023 | $75.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823325 | $39,281.76 | 4/6/2023 | 850577 | 3/7/2023 | $75.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823325 | $39,281.76 | 4/6/2023 | 850592 | 3/7/2023 | $41.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823325 | $39,281.76 | 4/6/2023 | 850595 | 3/7/2023 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823325 | $39,281.76 | 4/6/2023 | 850598 | 3/7/2023 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823325 | $39,281.76 | 4/6/2023 | 850696 | 3/8/2023 | $755.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823325 | $39,281.76 | 4/6/2023 | 850697 | 3/8/2023 | $80.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823325 | $39,281.76 | 4/6/2023 | 852602 | 3/23/2023 | $88.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823325 | $39,281.76 | 4/6/2023 | 850524 | 3/7/2023 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823325 | $39,281.76 | 4/6/2023 | 850125 | 3/3/2023 | $155.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823325 | $39,281.76 | 4/6/2023 | 850711 | 3/8/2023 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 838597 | 12/21/2022 | $250.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 838601 | 12/21/2022 | $80.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 838638 | 12/21/2022 | $73.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 838909 | 12/21/2022 | $365.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 839080 | 12/21/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823325 | $39,281.76 | 4/6/2023 | 849690 | 3/1/2023 | $215.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823325 | $39,281.76 | 4/6/2023 | 849947 | 3/2/2023 | $80.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823325 | $39,281.76 | 4/6/2023 | 849948 | 3/2/2023 | $365.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823325 | $39,281.76 | 4/6/2023 | 849949 | 3/2/2023 | $75.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823325 | $39,281.76 | 4/6/2023 | 849953 | 3/2/2023 | $150.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823325 | $39,281.76 | 4/6/2023 | 850469 | 3/7/2023 | $395.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823325 | $39,281.76 | 4/6/2023 | 850104 | 3/3/2023 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823325 | $39,281.76 | 4/6/2023 | 850464 | 3/7/2023 | $140.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823325 | $39,281.76 | 4/6/2023 | 850126 | 3/3/2023 | $425.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823325 | $39,281.76 | 4/6/2023 | 850130 | 3/3/2023 | $65.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823325 | $39,281.76 | 4/6/2023 | 850131 | 3/3/2023 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823325 | $39,281.76 | 4/6/2023 | 850202 | 3/4/2023 | $73.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823325 | $39,281.76 | 4/6/2023 | 850210 | 3/4/2023 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823325 | $39,281.76 | 4/6/2023 | 850232 | 3/4/2023 | $90.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823325 | $39,281.76 | 4/6/2023 | 850392 | 3/7/2023 | $135.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823325 | $39,281.76 | 4/6/2023 | 850399 | 3/7/2023 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823325 | $39,281.76 | 4/6/2023 | 850407 | 3/7/2023 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823325 | $39,281.76 | 4/6/2023 | 850421 | 3/7/2023 | $255.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823325 | $39,281.76 | 4/6/2023 | 850440 | 3/7/2023 | $130.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 838418 | 12/20/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823325 | $39,281.76 | 4/6/2023 | 850060 | 3/3/2023 | $755.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823325 | $39,281.76 | 4/6/2023 | 854270 | 4/4/2023 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823325 | $39,281.76 | 4/6/2023 | 853978 | 4/1/2023 | $90.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823325 | $39,281.76 | 4/6/2023 | 854197 | 4/4/2023 | $130.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823325 | $39,281.76 | 4/6/2023 | 854198 | 4/4/2023 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823325 | $39,281.76 | 4/6/2023 | 854199 | 4/4/2023 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823325 | $39,281.76 | 4/6/2023 | 854209 | 4/4/2023 | $155.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823325 | $39,281.76 | 4/6/2023 | 854210 | 4/4/2023 | $155.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823325 | $39,281.76 | 4/6/2023 | 854215 | 4/4/2023 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823325 | $39,281.76 | 4/6/2023 | 854216 | 4/4/2023 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823325 | $39,281.76 | 4/6/2023 | 854232 | 4/4/2023 | $14.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823325 | $39,281.76 | 4/6/2023 | 854238 | 4/4/2023 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823325 | $39,281.76 | 4/6/2023 | 854257 | 4/4/2023 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823325 | $39,281.76 | 4/6/2023 | 854181 | 4/4/2023 | $90.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823325 | $39,281.76 | 4/6/2023 | 854269 | 4/4/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823325 | $39,281.76 | 4/6/2023 | 854172 | 4/4/2023 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823325 | $39,281.76 | 4/6/2023 | 854271 | 4/4/2023 | $65.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823325 | $39,281.76 | 4/6/2023 | 854291 | 4/4/2023 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823325 | $39,281.76 | 4/6/2023 | 854292 | 4/4/2023 | $165.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823325 | $39,281.76 | 4/6/2023 | 854298 | 4/4/2023 | $80.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823325 | $39,281.76 | 4/6/2023 | 854302 | 4/4/2023 | $85.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823325 | $39,281.76 | 4/6/2023 | 854312 | 4/4/2023 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823325 | $39,281.76 | 4/6/2023 | 854322 | 4/4/2023 | $140.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823325 | $39,281.76 | 4/6/2023 | 854323 | 4/4/2023 | $80.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823325 | $39,281.76 | 4/6/2023 | 854324 | 4/4/2023 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823325 | $39,281.76 | 4/6/2023 | 854375 | 4/4/2023 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823325 | $39,281.76 | 4/6/2023 | 854388 | 4/4/2023 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823325 | $39,281.76 | 4/6/2023 | 854268 | 4/4/2023 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823325 | $39,281.76 | 4/6/2023 | 854120 | 4/4/2023 | $41.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823325 | $39,281.76 | 4/6/2023 | 852554 | 3/22/2023 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823325 | $39,281.76 | 4/6/2023 | 853983 | 4/1/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823325 | $39,281.76 | 4/6/2023 | 853984 | 4/1/2023 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823325 | $39,281.76 | 4/6/2023 | 853985 | 4/1/2023 | $395.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823325 | $39,281.76 | 4/6/2023 | 853988 | 4/1/2023 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823325 | $39,281.76 | 4/6/2023 | 853989 | 4/1/2023 | $41.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823325 | $39,281.76 | 4/6/2023 | 853990 | 4/1/2023 | $80.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823325 | $39,281.76 | 4/6/2023 | 853997 | 4/1/2023 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823325 | $39,281.76 | 4/6/2023 | 854001 | 4/1/2023 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823325 | $39,281.76 | 4/6/2023 | 854002 | 4/1/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823325 | $39,281.76 | 4/6/2023 | 854008 | 4/1/2023 | $80.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823325 | $39,281.76 | 4/6/2023 | 854192 | 4/4/2023 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823325 | $39,281.76 | 4/6/2023 | 854118 | 4/4/2023 | $1,120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823325 | $39,281.76 | 4/6/2023 | 854437 | 4/4/2023 | $395.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823325 | $39,281.76 | 4/6/2023 | 854121 | 4/4/2023 | $155.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823325 | $39,281.76 | 4/6/2023 | 854128 | 4/4/2023 | $155.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823325 | $39,281.76 | 4/6/2023 | 854130 | 4/4/2023 | $155.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823325 | $39,281.76 | 4/6/2023 | 854136 | 4/4/2023 | $90.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823325 | $39,281.76 | 4/6/2023 | 854137 | 4/4/2023 | $82.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823325 | $39,281.76 | 4/6/2023 | 854138 | 4/4/2023 | $82.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823325 | $39,281.76 | 4/6/2023 | 854163 | 4/4/2023 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823325 | $39,281.76 | 4/6/2023 | 854164 | 4/4/2023 | $75.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823325 | $39,281.76 | 4/6/2023 | 854165 | 4/4/2023 | $54.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823325 | $39,281.76 | 4/6/2023 | 854166 | 4/4/2023 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823325 | $39,281.76 | 4/6/2023 | 854171 | 4/4/2023 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823325 | $39,281.76 | 4/6/2023 | 854014 | 4/1/2023 | $41.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823356 | $4,410.56 | 4/11/2023 | 854947 | 4/7/2023 | $195.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823356 | $4,410.56 | 4/11/2023 | 854830 | 4/7/2023 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823356 | $4,410.56 | 4/11/2023 | 854834 | 4/7/2023 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823356 | $4,410.56 | 4/11/2023 | 854842 | 4/7/2023 | $155.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823356 | $4,410.56 | 4/11/2023 | 854847 | 4/7/2023 | $395.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823356 | $4,410.56 | 4/11/2023 | 854856 | 4/7/2023 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823356 | $4,410.56 | 4/11/2023 | 854906 | 4/7/2023 | $755.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823356 | $4,410.56 | 4/11/2023 | 854908 | 4/7/2023 | $90.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823356 | $4,410.56 | 4/11/2023 | 854913 | 4/7/2023 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823356 | $4,410.56 | 4/11/2023 | 854914 | 4/7/2023 | $45.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823356 | $4,410.56 | 4/11/2023 | 854915 | 4/7/2023 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823356 | $4,410.56 | 4/11/2023 | 854917 | 4/7/2023 | $149.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823325 | $39,281.76 | 4/6/2023 | 854418 | 4/4/2023 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823356 | $4,410.56 | 4/11/2023 | 854946 | 4/7/2023 | $41.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823356 | $4,410.56 | 4/11/2023 | 854793 | 4/6/2023 | $395.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823356 | $4,410.56 | 4/11/2023 | 855043 | 4/8/2023 | $185.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823356 | $4,410.56 | 4/11/2023 | 855049 | 4/8/2023 | $41.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823356 | $4,410.56 | 4/11/2023 | 855057 | 4/8/2023 | $41.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823356 | $4,410.56 | 4/11/2023 | 855066 | 4/8/2023 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823356 | $4,410.56 | 4/11/2023 | 855076 | 4/8/2023 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823356 | $4,410.56 | 4/11/2023 | 855094 | 4/8/2023 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823356 | $4,410.56 | 4/11/2023 | 855099 | 4/8/2023 | $406.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823356 | $4,410.56 | 4/11/2023 | 855100 | 4/8/2023 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823356 | $4,410.56 | 4/11/2023 | 855101 | 4/8/2023 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823356 | $4,410.56 | 4/11/2023 | 855104 | 4/8/2023 | $80.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823356 | $4,410.56 | 4/11/2023 | 855105 | 4/8/2023 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823356 | $4,410.56 | 4/11/2023 | 854918 | 4/7/2023 | $755.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823356 | $4,410.56 | 4/11/2023 | 854740 | 4/6/2023 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823325 | $39,281.76 | 4/6/2023 | 853864 | 4/1/2023 | $115.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823325 | $39,281.76 | 4/6/2023 | 854563 | 4/5/2023 | $90.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823325 | $39,281.76 | 4/6/2023 | 854568 | 4/5/2023 | $88.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823325 | $39,281.76 | 4/6/2023 | 854576 | 4/5/2023 | $14.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823325 | $39,281.76 | 4/6/2023 | 854605 | 4/5/2023 | $130.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823325 | $39,281.76 | 4/6/2023 | 854623 | 4/5/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823325 | $39,281.76 | 4/6/2023 | INTV415700RP | 3/13/2023 | $175.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823325 | $39,281.76 | 4/6/2023 | INTV415884RP | 3/13/2023 | $175.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823356 | $4,410.56 | 4/11/2023 | 854719 | 4/6/2023 | $80.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823356 | $4,410.56 | 4/11/2023 | 854721 | 4/6/2023 | $90.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823356 | $4,410.56 | 4/11/2023 | 854725 | 4/6/2023 | $395.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823356 | $4,410.56 | 4/11/2023 | 854823 | 4/7/2023 | $195.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823356 | $4,410.56 | 4/11/2023 | 854737 | 4/6/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823356 | $4,410.56 | 4/11/2023 | 854822 | 4/7/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823356 | $4,410.56 | 4/11/2023 | 854741 | 4/6/2023 | $365.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823356 | $4,410.56 | 4/11/2023 | 854742 | 4/6/2023 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823356 | $4,410.56 | 4/11/2023 | 854753 | 4/6/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823356 | $4,410.56 | 4/11/2023 | 854769 | 4/6/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823356 | $4,410.56 | 4/11/2023 | 854771 | 4/6/2023 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823356 | $4,410.56 | 4/11/2023 | 854772 | 4/6/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823356 | $4,410.56 | 4/11/2023 | 854775 | 4/6/2023 | $73.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823356 | $4,410.56 | 4/11/2023 | 854776 | 4/6/2023 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823356 | $4,410.56 | 4/11/2023 | 854777 | 4/6/2023 | $150.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823356 | $4,410.56 | 4/11/2023 | 854789 | 4/6/2023 | $80.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823356 | $4,410.56 | 4/11/2023 | 854792 | 4/6/2023 | $365.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823325 | $39,281.76 | 4/6/2023 | 854419 | 4/4/2023 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823356 | $4,410.56 | 4/11/2023 | 854729 | 4/6/2023 | $155.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823325 | $39,281.76 | 4/6/2023 | 853061 | 3/28/2023 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823325 | $39,281.76 | 4/6/2023 | 853982 | 4/1/2023 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823325 | $39,281.76 | 4/6/2023 | 853027 | 3/28/2023 | $880.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823325 | $39,281.76 | 4/6/2023 | 853040 | 3/28/2023 | $90.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823325 | $39,281.76 | 4/6/2023 | 853041 | 3/28/2023 | $155.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823325 | $39,281.76 | 4/6/2023 | 853052 | 3/28/2023 | $245.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823325 | $39,281.76 | 4/6/2023 | 853053 | 3/28/2023 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823325 | $39,281.76 | 4/6/2023 | 853054 | 3/28/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823325 | $39,281.76 | 4/6/2023 | 853055 | 3/28/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823325 | $39,281.76 | 4/6/2023 | 853056 | 3/28/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823325 | $39,281.76 | 4/6/2023 | 853057 | 3/28/2023 | $90.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823325 | $39,281.76 | 4/6/2023 | 853058 | 3/28/2023 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823325 | $39,281.76 | 4/6/2023 | 852921 | 3/25/2023 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823325 | $39,281.76 | 4/6/2023 | 853060 | 3/28/2023 | $395.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823325 | $39,281.76 | 4/6/2023 | 852905 | 3/25/2023 | $40.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823325 | $39,281.76 | 4/6/2023 | 853062 | 3/28/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823325 | $39,281.76 | 4/6/2023 | 853063 | 3/28/2023 | $130.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823325 | $39,281.76 | 4/6/2023 | 853064 | 3/28/2023 | $41.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823325 | $39,281.76 | 4/6/2023 | 853065 | 3/28/2023 | $80.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823325 | $39,281.76 | 4/6/2023 | 853066 | 3/28/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823325 | $39,281.76 | 4/6/2023 | 853175 | 3/28/2023 | $75.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823325 | $39,281.76 | 4/6/2023 | 853177 | 3/28/2023 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823325 | $39,281.76 | 4/6/2023 | 853178 | 3/28/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823325 | $39,281.76 | 4/6/2023 | 853179 | 3/28/2023 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823325 | $39,281.76 | 4/6/2023 | 853180 | 3/28/2023 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823325 | $39,281.76 | 4/6/2023 | 853184 | 3/28/2023 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823325 | $39,281.76 | 4/6/2023 | 853059 | 3/28/2023 | $41.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823325 | $39,281.76 | 4/6/2023 | 852797 | 3/24/2023 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 837332 | 12/17/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823325 | $39,281.76 | 4/6/2023 | 852632 | 3/23/2023 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823325 | $39,281.76 | 4/6/2023 | 852664 | 3/23/2023 | $45.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823325 | $39,281.76 | 4/6/2023 | 852758 | 3/24/2023 | $195.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823325 | $39,281.76 | 4/6/2023 | 852764 | 3/24/2023 | $150.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823325 | $39,281.76 | 4/6/2023 | 852765 | 3/24/2023 | $73.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823325 | $39,281.76 | 4/6/2023 | 852768 | 3/24/2023 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823325 | $39,281.76 | 4/6/2023 | 852769 | 3/24/2023 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823325 | $39,281.76 | 4/6/2023 | 852781 | 3/24/2023 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823325 | $39,281.76 | 4/6/2023 | 852783 | 3/24/2023 | $90.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823325 | $39,281.76 | 4/6/2023 | 852786 | 3/24/2023 | $395.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823325 | $39,281.76 | 4/6/2023 | 853021 | 3/28/2023 | $33.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823325 | $39,281.76 | 4/6/2023 | 852796 | 3/24/2023 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823325 | $39,281.76 | 4/6/2023 | 853211 | 3/28/2023 | $235.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823325 | $39,281.76 | 4/6/2023 | 852798 | 3/24/2023 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823325 | $39,281.76 | 4/6/2023 | 852800 | 3/24/2023 | $75.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823325 | $39,281.76 | 4/6/2023 | 852854 | 3/25/2023 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823325 | $39,281.76 | 4/6/2023 | 852856 | 3/25/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823325 | $39,281.76 | 4/6/2023 | 852861 | 3/25/2023 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823325 | $39,281.76 | 4/6/2023 | 852871 | 3/25/2023 | $195.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823325 | $39,281.76 | 4/6/2023 | 852878 | 3/25/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823325 | $39,281.76 | 4/6/2023 | 852884 | 3/25/2023 | $395.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823325 | $39,281.76 | 4/6/2023 | 852896 | 3/25/2023 | $135.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823325 | $39,281.76 | 4/6/2023 | 852903 | 3/25/2023 | $305.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823325 | $39,281.76 | 4/6/2023 | 852904 | 3/25/2023 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823325 | $39,281.76 | 4/6/2023 | 852790 | 3/24/2023 | $130.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823325 | $39,281.76 | 4/6/2023 | 853831 | 4/1/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823325 | $39,281.76 | 4/6/2023 | 853652 | 3/30/2023 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823325 | $39,281.76 | 4/6/2023 | 853662 | 3/30/2023 | $191.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823325 | $39,281.76 | 4/6/2023 | 853663 | 3/30/2023 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823325 | $39,281.76 | 4/6/2023 | 853733 | 3/31/2023 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823325 | $39,281.76 | 4/6/2023 | 853746 | 3/31/2023 | $425.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823325 | $39,281.76 | 4/6/2023 | 853749 | 3/31/2023 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823325 | $39,281.76 | 4/6/2023 | 853750 | 3/31/2023 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823325 | $39,281.76 | 4/6/2023 | 853754 | 3/31/2023 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823325 | $39,281.76 | 4/6/2023 | 853775 | 3/31/2023 | $80.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823325 | $39,281.76 | 4/6/2023 | 853776 | 3/31/2023 | $305.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823325 | $39,281.76 | 4/6/2023 | 853787 | 3/31/2023 | $105.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823325 | $39,281.76 | 4/6/2023 | 853193 | 3/28/2023 | $80.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823325 | $39,281.76 | 4/6/2023 | 853828 | 4/1/2023 | $80.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823325 | $39,281.76 | 4/6/2023 | 853641 | 3/30/2023 | $65.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823325 | $39,281.76 | 4/6/2023 | 853832 | 4/1/2023 | $305.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823325 | $39,281.76 | 4/6/2023 | 853833 | 4/1/2023 | $41.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823325 | $39,281.76 | 4/6/2023 | 853834 | 4/1/2023 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823325 | $39,281.76 | 4/6/2023 | 853838 | 4/1/2023 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823325 | $39,281.76 | 4/6/2023 | 853839 | 4/1/2023 | $90.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823325 | $39,281.76 | 4/6/2023 | 853841 | 4/1/2023 | $365.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823325 | $39,281.76 | 4/6/2023 | 853847 | 4/1/2023 | $80.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823325 | $39,281.76 | 4/6/2023 | 853848 | 4/1/2023 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823325 | $39,281.76 | 4/6/2023 | 853853 | 4/1/2023 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823325 | $39,281.76 | 4/6/2023 | 853854 | 4/1/2023 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823325 | $39,281.76 | 4/6/2023 | 853859 | 4/1/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823325 | $39,281.76 | 4/6/2023 | 853791 | 3/31/2023 | $121.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823325 | $39,281.76 | 4/6/2023 | 853454 | 3/29/2023 | $41.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823325 | $39,281.76 | 4/6/2023 | 852559 | 3/22/2023 | $41.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823325 | $39,281.76 | 4/6/2023 | 853212 | 3/28/2023 | $365.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823325 | $39,281.76 | 4/6/2023 | 853219 | 3/28/2023 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823325 | $39,281.76 | 4/6/2023 | 853220 | 3/28/2023 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823325 | $39,281.76 | 4/6/2023 | 853251 | 3/28/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823325 | $39,281.76 | 4/6/2023 | 853252 | 3/28/2023 | $395.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823325 | $39,281.76 | 4/6/2023 | 853265 | 3/28/2023 | $135.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823325 | $39,281.76 | 4/6/2023 | 853276 | 3/28/2023 | $130.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823325 | $39,281.76 | 4/6/2023 | 853277 | 3/28/2023 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823325 | $39,281.76 | 4/6/2023 | 853287 | 3/28/2023 | $156.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823325 | $39,281.76 | 4/6/2023 | 853440 | 3/29/2023 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823325 | $39,281.76 | 4/6/2023 | 853649 | 3/30/2023 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823325 | $39,281.76 | 4/6/2023 | 853442 | 3/29/2023 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823325 | $39,281.76 | 4/6/2023 | 853646 | 3/30/2023 | $155.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823325 | $39,281.76 | 4/6/2023 | 853455 | 3/29/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823325 | $39,281.76 | 4/6/2023 | 853484 | 3/29/2023 | $305.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823325 | $39,281.76 | 4/6/2023 | 853486 | 3/29/2023 | $41.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823325 | $39,281.76 | 4/6/2023 | 853493 | 3/29/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823325 | $39,281.76 | 4/6/2023 | 853495 | 3/29/2023 | $545.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823325 | $39,281.76 | 4/6/2023 | 853498 | 3/29/2023 | $195.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823325 | $39,281.76 | 4/6/2023 | 853499 | 3/29/2023 | $80.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823325 | $39,281.76 | 4/6/2023 | 853594 | 3/30/2023 | $75.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823325 | $39,281.76 | 4/6/2023 | 853595 | 3/30/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823325 | $39,281.76 | 4/6/2023 | 853614 | 3/30/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823325 | $39,281.76 | 4/6/2023 | 853615 | 3/30/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823325 | $39,281.76 | 4/6/2023 | 853208 | 3/28/2023 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823325 | $39,281.76 | 4/6/2023 | 853441 | 3/29/2023 | $755.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 835561 | 12/15/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 835142 | 12/14/2022 | $95.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 835532 | 12/15/2022 | $115.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 835537 | 12/15/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 835539 | 12/15/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 835540 | 12/15/2022 | $80.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 835544 | 12/15/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 835552 | 12/15/2022 | $130.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 835554 | 12/15/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 835555 | 12/15/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 835557 | 12/15/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 835558 | 12/15/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 835501 | 12/15/2022 | $149.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 835560 | 12/15/2022 | $65.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 835500 | 12/15/2022 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 835562 | 12/15/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 835564 | 12/15/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 835566 | 12/15/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 835567 | 12/15/2022 | $305.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 835575 | 12/15/2022 | $305.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 835583 | 12/15/2022 | $75.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 835586 | 12/15/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 835588 | 12/15/2022 | $135.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 835594 | 12/15/2022 | $80.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 835605 | 12/15/2022 | $305.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 835607 | 12/15/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 835559 | 12/15/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 835415 | 12/15/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 835919 | 12/15/2022 | $73.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 835145 | 12/14/2022 | $215.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 835385 | 12/15/2022 | $75.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 835386 | 12/15/2022 | $75.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 835389 | 12/15/2022 | $75.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 835392 | 12/15/2022 | $75.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 835395 | 12/15/2022 | $117.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 835396 | 12/15/2022 | $44.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 835405 | 12/15/2022 | $755.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 835406 | 12/15/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 835407 | 12/15/2022 | $755.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 835520 | 12/15/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 835413 | 12/15/2022 | $55.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 835629 | 12/15/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 835416 | 12/15/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 835417 | 12/15/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 835418 | 12/15/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 835419 | 12/15/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 835422 | 12/15/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 835438 | 12/15/2022 | $285.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 835443 | 12/15/2022 | $105.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 835444 | 12/15/2022 | $105.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 835447 | 12/15/2022 | $105.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 835454 | 12/15/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 835497 | 12/15/2022 | $1,025.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 835408 | 12/15/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 835885 | 12/15/2022 | $130.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 835784 | 12/15/2022 | $75.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 835787 | 12/15/2022 | $75.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 835790 | 12/15/2022 | $45.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 835794 | 12/15/2022 | $45.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 835815 | 12/15/2022 | $75.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 835816 | 12/15/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 835828 | 12/15/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 835829 | 12/15/2022 | $170.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 835831 | 12/15/2022 | $80.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 835833 | 12/15/2022 | $80.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 835851 | 12/15/2022 | $205.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 835611 | 12/15/2022 | $185.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 835881 | 12/15/2022 | $33.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 835758 | 12/15/2022 | $75.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 835886 | 12/15/2022 | $33.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 835887 | 12/15/2022 | $39.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 835888 | 12/15/2022 | $33.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 835889 | 12/15/2022 | $33.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 835896 | 12/15/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 835897 | 12/15/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 835898 | 12/15/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 835904 | 12/15/2022 | $95.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 835915 | 12/15/2022 | $73.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 835917 | 12/15/2022 | $73.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 837335 | 12/17/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 835858 | 12/15/2022 | $755.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 835673 | 12/15/2022 | $90.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 835136 | 12/14/2022 | $130.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 835636 | 12/15/2022 | $135.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 835637 | 12/15/2022 | $73.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 835638 | 12/15/2022 | $73.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 835641 | 12/15/2022 | $73.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 835642 | 12/15/2022 | $73.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 835645 | 12/15/2022 | $135.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 835646 | 12/15/2022 | $135.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 835657 | 12/15/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 835660 | 12/15/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 835661 | 12/15/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 835777 | 12/15/2022 | $75.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 835669 | 12/15/2022 | $65.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 835761 | 12/15/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 835681 | 12/15/2022 | $90.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 835687 | 12/15/2022 | $110.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 835696 | 12/15/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 835700 | 12/15/2022 | $205.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 835702 | 12/15/2022 | $205.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 835703 | 12/15/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 835712 | 12/15/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 835714 | 12/15/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 835718 | 12/15/2022 | $155.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 835725 | 12/15/2022 | $245.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 835751 | 12/15/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 835612 | 12/15/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 835667 | 12/15/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 834843 | 12/14/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 835144 | 12/14/2022 | $470.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 834809 | 12/14/2022 | $334.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 834810 | 12/14/2022 | $175.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 834813 | 12/14/2022 | $224.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 834822 | 12/14/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 834823 | 12/14/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 834824 | 12/14/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 834825 | 12/14/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 834826 | 12/14/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 834827 | 12/14/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 834836 | 12/14/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 834803 | 12/14/2022 | $105.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 834841 | 12/14/2022 | $41.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 834802 | 12/14/2022 | $105.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 834844 | 12/14/2022 | $95.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 834846 | 12/14/2022 | $95.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 834848 | 12/14/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 834868 | 12/14/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 834870 | 12/14/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 834872 | 12/14/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 834885 | 12/14/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 834886 | 12/14/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 834887 | 12/14/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 834888 | 12/14/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 834891 | 12/14/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 834837 | 12/14/2022 | $73.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 834774 | 12/14/2022 | $105.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823356 | $4,410.56 | 4/11/2023 | 855107 | 4/8/2023 | $165.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 834746 | 12/14/2022 | $420.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 834749 | 12/14/2022 | $420.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 834750 | 12/14/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 834751 | 12/14/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 834754 | 12/14/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 834755 | 12/14/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 834756 | 12/14/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 834757 | 12/14/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 834760 | 12/14/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 834761 | 12/14/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 834807 | 12/14/2022 | $39.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 834768 | 12/14/2022 | $90.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 834912 | 12/14/2022 | $85.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 834781 | 12/14/2022 | $105.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 834782 | 12/14/2022 | $105.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 834791 | 12/14/2022 | $155.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 834792 | 12/14/2022 | $155.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 834793 | 12/14/2022 | $155.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 834794 | 12/14/2022 | $155.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 834795 | 12/14/2022 | $80.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 834797 | 12/14/2022 | $80.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 834799 | 12/14/2022 | $80.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 834800 | 12/14/2022 | $80.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 834801 | 12/14/2022 | $80.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 834764 | 12/14/2022 | $80.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 835095 | 12/14/2022 | $95.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 835014 | 12/14/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 835015 | 12/14/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 835016 | 12/14/2022 | $47.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 835055 | 12/14/2022 | $115.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 835056 | 12/14/2022 | $115.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 835058 | 12/14/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 835059 | 12/14/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 835068 | 12/14/2022 | $100.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 835069 | 12/14/2022 | $100.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 835072 | 12/14/2022 | $755.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 835084 | 12/14/2022 | $130.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 834892 | 12/14/2022 | $40.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 835093 | 12/14/2022 | $95.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 835004 | 12/14/2022 | $365.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 835096 | 12/14/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 835100 | 12/14/2022 | $73.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 835101 | 12/14/2022 | $73.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 835102 | 12/14/2022 | $73.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 835103 | 12/14/2022 | $73.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 835104 | 12/14/2022 | $73.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 835105 | 12/14/2022 | $73.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 835106 | 12/14/2022 | $73.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 835108 | 12/14/2022 | $195.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 835126 | 12/14/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 835135 | 12/14/2022 | $130.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 835089 | 12/14/2022 | $95.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 834967 | 12/14/2022 | $140.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 835920 | 12/15/2022 | $73.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 834927 | 12/14/2022 | $80.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 834928 | 12/14/2022 | $14.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 834931 | 12/14/2022 | $14.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 834932 | 12/14/2022 | $14.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 834934 | 12/14/2022 | $28.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 834935 | 12/14/2022 | $14.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 834946 | 12/14/2022 | $365.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 834948 | 12/14/2022 | $365.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 834949 | 12/14/2022 | $365.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 834950 | 12/14/2022 | $485.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 835013 | 12/14/2022 | $70.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 834962 | 12/14/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 835005 | 12/14/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 834968 | 12/14/2022 | $245.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 834972 | 12/14/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 834974 | 12/14/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 834975 | 12/14/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 834977 | 12/14/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 834981 | 12/14/2022 | $170.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 834982 | 12/14/2022 | $245.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 834987 | 12/14/2022 | $80.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 834989 | 12/14/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 834990 | 12/14/2022 | $137.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 835002 | 12/14/2022 | $365.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 834893 | 12/14/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 834951 | 12/14/2022 | $105.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 836715 | 12/16/2022 | $73.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 836491 | 12/16/2022 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 836651 | 12/16/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 836655 | 12/16/2022 | $14.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 836657 | 12/16/2022 | $28.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 836681 | 12/16/2022 | $73.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 836685 | 12/16/2022 | $41.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 836686 | 12/16/2022 | $41.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 836694 | 12/16/2022 | $170.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 836707 | 12/16/2022 | $80.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 836711 | 12/16/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 836712 | 12/16/2022 | $50.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 836647 | 12/16/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 836714 | 12/16/2022 | $73.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 836646 | 12/16/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 836716 | 12/16/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 836717 | 12/16/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 836909 | 12/16/2022 | $80.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 836910 | 12/16/2022 | $80.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 836913 | 12/16/2022 | $130.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 836922 | 12/16/2022 | $155.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 836933 | 12/16/2022 | $155.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 836934 | 12/16/2022 | $365.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 836935 | 12/16/2022 | $105.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 836973 | 12/17/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 836975 | 12/17/2022 | $155.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 836713 | 12/16/2022 | $73.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 836530 | 12/16/2022 | $75.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 835918 | 12/15/2022 | $73.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 836494 | 12/16/2022 | $95.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 836497 | 12/16/2022 | $95.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 836500 | 12/16/2022 | $75.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 836501 | 12/16/2022 | $115.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 836503 | 12/16/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 836508 | 12/16/2022 | $160.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 836514 | 12/16/2022 | $73.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 836516 | 12/16/2022 | $73.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 836517 | 12/16/2022 | $88.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 836527 | 12/16/2022 | $75.50 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 836649 | 12/16/2022 | $73.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 836529 | 12/16/2022 | $75.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 837021 | 12/17/2022 | $41.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 836531 | 12/16/2022 | $75.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 836541 | 12/16/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 836542 | 12/16/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 836543 | 12/16/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 836548 | 12/16/2022 | $33.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 836614 | 12/16/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 836616 | 12/16/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 836632 | 12/16/2022 | $365.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 836643 | 12/16/2022 | $75.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 836644 | 12/16/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 836645 | 12/16/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 836528 | 12/16/2022 | $75.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 837297 | 12/17/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 837251 | 12/17/2022 | $95.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 837267 | 12/17/2022 | $105.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 837268 | 12/17/2022 | $75.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 837269 | 12/17/2022 | $155.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 837270 | 12/17/2022 | $155.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 837271 | 12/17/2022 | $155.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 837272 | 12/17/2022 | $155.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 837273 | 12/17/2022 | $245.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 837275 | 12/17/2022 | $245.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 837277 | 12/17/2022 | $98.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 837286 | 12/17/2022 | $40.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 836980 | 12/17/2022 | $100.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 837295 | 12/17/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 837242 | 12/17/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 837306 | 12/17/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 837307 | 12/17/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 837312 | 12/17/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 837318 | 12/17/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 837320 | 12/17/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 837321 | 12/17/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 837324 | 12/17/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 837327 | 12/17/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 837328 | 12/17/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 837329 | 12/17/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 834725 | 12/13/2022 | $33.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 837294 | 12/17/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 837130 | 12/17/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 836490 | 12/16/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 837022 | 12/17/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 837024 | 12/17/2022 | $33.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 837026 | 12/17/2022 | $33.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 837028 | 12/17/2022 | $33.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 837046 | 12/17/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 837048 | 12/17/2022 | $73.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 837049 | 12/17/2022 | $73.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 837078 | 12/17/2022 | $80.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 837079 | 12/17/2022 | $80.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 837100 | 12/17/2022 | $73.50 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 837250 | 12/17/2022 | $95.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 837115 | 12/17/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 837249 | 12/17/2022 | $95.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 837133 | 12/17/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 837134 | 12/17/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 837136 | 12/17/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 837151 | 12/17/2022 | $75.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 837152 | 12/17/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 837235 | 12/17/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 837236 | 12/17/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 837237 | 12/17/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 837238 | 12/17/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 837240 | 12/17/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 837241 | 12/17/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 837020 | 12/17/2022 | $41.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 837107 | 12/17/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 836060 | 12/15/2022 | $105.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 836492 | 12/16/2022 | $95.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 836008 | 12/15/2022 | $365.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 836014 | 12/15/2022 | $365.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 836015 | 12/15/2022 | $365.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 836016 | 12/15/2022 | $365.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 836039 | 12/15/2022 | $80.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 836041 | 12/15/2022 | $155.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 836042 | 12/15/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 836043 | 12/15/2022 | $100.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 836047 | 12/15/2022 | $305.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 836049 | 12/15/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 835982 | 12/15/2022 | $14.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 836059 | 12/15/2022 | $755.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 835981 | 12/15/2022 | $14.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 836062 | 12/15/2022 | $480.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 836064 | 12/15/2022 | $80.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 836065 | 12/15/2022 | $41.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 836066 | 12/15/2022 | $880.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 836069 | 12/15/2022 | $80.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 836070 | 12/15/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 836072 | 12/15/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 836073 | 12/15/2022 | $205.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 836074 | 12/15/2022 | $395.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 836075 | 12/15/2022 | $80.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 836076 | 12/15/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 836058 | 12/15/2022 | $755.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 835947 | 12/15/2022 | $41.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 835921 | 12/15/2022 | $73.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 835922 | 12/15/2022 | $73.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 835923 | 12/15/2022 | $73.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 835924 | 12/15/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 835925 | 12/15/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 835926 | 12/15/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 835927 | 12/15/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 835928 | 12/15/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 835929 | 12/15/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 835930 | 12/15/2022 | $65.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 835934 | 12/15/2022 | $155.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 835984 | 12/15/2022 | $14.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 835945 | 12/15/2022 | $155.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 836080 | 12/15/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 835948 | 12/15/2022 | $73.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 835949 | 12/15/2022 | $45.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 835950 | 12/15/2022 | $73.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 835952 | 12/15/2022 | $73.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 835953 | 12/15/2022 | $73.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 835954 | 12/15/2022 | $73.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 835955 | 12/15/2022 | $73.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 835957 | 12/15/2022 | $155.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 835959 | 12/15/2022 | $73.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 835960 | 12/15/2022 | $73.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 835962 | 12/15/2022 | $73.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 835940 | 12/15/2022 | $1,150.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 836440 | 12/16/2022 | $205.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 836370 | 12/15/2022 | $73.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 836371 | 12/15/2022 | $73.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 836378 | 12/15/2022 | $100.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 836379 | 12/15/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 836380 | 12/15/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 836382 | 12/15/2022 | $47.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 836383 | 12/15/2022 | $155.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 836385 | 12/15/2022 | $75.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 836394 | 12/15/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 836395 | 12/15/2022 | $95.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 836396 | 12/15/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 836077 | 12/15/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 836439 | 12/16/2022 | $155.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 836155 | 12/15/2022 | $440.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 836452 | 12/16/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 836455 | 12/16/2022 | $41.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 836461 | 12/16/2022 | $33.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 836462 | 12/16/2022 | $33.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 836463 | 12/16/2022 | $130.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 836465 | 12/16/2022 | $130.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 836468 | 12/16/2022 | $755.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 836469 | 12/16/2022 | $755.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 836473 | 12/16/2022 | $245.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 836476 | 12/16/2022 | $170.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 836488 | 12/16/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 836438 | 12/16/2022 | $95.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 836103 | 12/15/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 837334 | 12/17/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 836082 | 12/15/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 836085 | 12/15/2022 | $245.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 836089 | 12/15/2022 | $75.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 836090 | 12/15/2022 | $205.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 836092 | 12/15/2022 | $220.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 836093 | 12/15/2022 | $170.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 836095 | 12/15/2022 | $80.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 836096 | 12/15/2022 | $155.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 836097 | 12/15/2022 | $755.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 836099 | 12/15/2022 | $80.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 836369 | 12/15/2022 | $73.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 836102 | 12/15/2022 | $80.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 836156 | 12/15/2022 | $406.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 836104 | 12/15/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 836105 | 12/15/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 836106 | 12/15/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 836108 | 12/15/2022 | $54.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 836114 | 12/15/2022 | $75.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 836117 | 12/15/2022 | $90.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 836128 | 12/15/2022 | $80.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 836129 | 12/15/2022 | $80.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 836140 | 12/15/2022 | $460.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 836141 | 12/15/2022 | $136.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 836154 | 12/15/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 836079 | 12/15/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822947 | $125,072.73 | 2/17/2023 | 836101 | 12/15/2022 | $80.00 |

**Totals:**   **3 transfer(s),**   **$168,765.05**